Antonio D. TYSON, Plaintiff–Appellant

v.

James LeBLANC, Secretary; Robert C. Tanner, Warden; Larry Grow, Colonel, Defendants–Appellees.

No. 11–30043
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 5, 2011.

372

Antonio Tyson, Angie, LA, pro se.

Phyllis Esther Glazer, Assistant Attorney General, Office of the Attorney General, Michael Courtney Keller, Assistant Attorney General, Louisiana Department of Justice, New Orleans, LA, for Defendants–Appellees.

Before KING, BENAVIDES, and ELROD, Circuit Judges.

PER CURIAM: *

Antonio D. Tyson, Louisiana prisoner # 331834, appeals the summary judgment dismissal of his 42 U.S.C. § 1983 complaint. He claimed that prison restrictions on possession and purchase of mailing and reading materials and radios violated his First Amendment rights and being housed with mentally ill inmates and forced to wear full restraints while exercising outdoors violated his Eighth Amendment rights.[1]

Tyson refers to a number of issues in his appellate briefs, most of which are waived by virtue of inadequate briefing. *See* FED. R.APP. P. 28(a)(9)(A); *United States v. Stalnaker*, 571 F.3d 428, 439–40 (5th Cir. 2009); *Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir.1993). His assertion that the district court failed to conduct de novo review of his objections to the magistrate judge's report and recommendation is without

merit. *See Habets v. Waste Mgmt., Inc.*, 363 F.3d 378, 382 (5th Cir.2004). With respect to his claim regarding restrictions on inmate purchases of reading materials and radios, his attempt to distinguish *Beard v. Banks*, 548 U.S. 521, 126 S.Ct. 2572, 165 L.Ed.2d 697 (2006), is unavailing, and he has, therefore, failed to show the district court erred in granting summary judgment in favor of the defendants on this claim. *See* FED.R.CIV.P. 56(a); *Hill v. Carroll County, Miss.*, 587 F.3d 230, 233–34 (5th Cir.2009).

Tyson's various complaints about issues he claims should have been addressed by the district judge and the magistrate judge are waived by virtue of inadequate briefing. *See* FED. R.APP. P. 28(a)(9)(A); *Stalnaker*, 571 F.3d at 439–40; *Yohey*, 985 F.2d at 225. Tyson has also failed to show that the district court abused its discretion in denying his motion for leave to amend his complaint. *See Fahim v. Marriott Hotel Servs., Inc.*, 551 F.3d 344, 347 (5th Cir.2008).

AFFIRMED; motion for appointment of counsel DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. The restrictions imposed on Tyson and of which he complains were imposed because he

was in Extended Lockdown Level 1 for, among other offenses, fighting, aggravated disobedience, and possession of contraband; thus, prison officials have limited non-religious/non-legal reading materials.